# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF  NEVADA

In re:                                          §
                                                §
PRO BODY AND FRAME, INC.                        §          Case No. 09-52900
                                                §
                    Debtor                      §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Allen M. Dutra, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 51,526.86<br>*(Without deducting any secured claims)* | Assets Exempt: 0.00 |
| Total Distributions to Claimants:  0.00 | Claims Discharged<br>Without Payment:  1,060,261.33 |
| Total Expenses of Administration:  422,387.08 | |

3) Total gross receipts of $ 781,198.83  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 362,545.97  (see **Exhibit 2**), yielded net receipts of $ 418,652.86  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ 74,593.31 | $ 74,593.31 | $ 0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 75,867.08 | 74,957.88 | 55,701.19 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 1,594,304.48 | 1,520,514.28 | 366,685.89 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 221,888.53 | 260,281.86 | 260,281.86 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 459,200.23 | 405,939.42 | 405,939.42 | 0.00 |
| **TOTAL DISBURSEMENTS** | $ 681,088.76 | $ 2,410,986.15 | $ 2,336,286.75 | $ 422,387.08 |

4)  This case was originally filed under chapter 11 on  08/25/2009 , and it was converted to chapter 7 on  01/18/2013 .  The case was pending for 89 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  05/21/2020                          By:/s/Allen M. Dutra

                                                                    Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Top Gun Non Estate Assets | 1180-000 | 337,485.95 |
| ACCOUNTS RECEIVABLE | 1221-000 | 29,247.36 |
| NOTE FROM SALE OF BUSINESS | 1221-000 | 135,754.30 |
| CHAPTER 11 UTILITY REFUND | 1221-000 | 84.83 |
| CHAPTER 11 REFUNDS | 1229-000 | 1,863.44 |
| BANK CHARGES REFUND | 1229-000 | 15.00 |
| Post-Petition Interest Deposits | 1270-000 | 216.59 |
| FUNDS FROM CHAPTER 11 | 1290-000 | 276,531.36 |
| **TOTAL GROSS RECEIPTS** | | **$781,198.83** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Bank charges to be offset by | Non-Estate Funds Paid to Third Parties | 8500-000 | 9,800.00 |
| JERI COPPA-KNUDSON, TRUSTEE | Non-Estate Funds Paid to Third Parties | 8500-000 | 8,000.00 |

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Top Gun | Non-Estate Funds Paid to Third Parties | 8500-000 | 326,775.00 |
| TOP GUN COLLISION CENTER | Non-Estate Funds Paid to Third Parties | 8500-000 | 17,970.97 |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ 362,545.97 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000012 | GMAC | 4210-000 | NA | 3,511.33 | 3,511.33 | 0.00 |
| 000013 | GMAC | 4210-000 | NA | 6,173.57 | 6,173.57 | 0.00 |
| 000008A | RABBIT-NEVADA, INC. | 4210-000 | NA | 800.00 | 800.00 | 0.00 |
| 000009A | RABBIT-NEVADA, INC. | 4210-000 | NA | 2,500.00 | 2,500.00 | 0.00 |
| 000026A | REYNA CAPITAL CORPORATION | 4210-000 | NA | 20,000.00 | 20,000.00 | 0.00 |
| 000020 | US BANCORP BUSINESS EQUIPMENT FINAN | 4210-000 | NA | 41,608.41 | 41,608.41 | 0.00 |
| TOTAL SECURED CLAIMS | | | $ NA | $ 74,593.31 | $ 74,593.31 | $ 0.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TRUSTEE COMPENSATION:DUTRA, ALLEN M. | 2100-000 | NA | 12,703.04 | 12,703.04 | 12,703.04 |
| TRUSTEE EXPENSES:DUTRA, ALLEN M. | 2200-000 | NA | 360.25 | 360.25 | 360.25 |
| INTERNATIONAL SURETIES, LTD | 2300-000 | NA | 1,413.33 | 504.13 | 1,133.74 |
| ALLIANCE BANK | 2600-000 | NA | -40.00 | -40.00 | -40.00 |
| BANK CHARGE | 2600-000 | NA | 83.72 | 83.72 | 83.72 |
| BANK CHARGES | 2600-000 | NA | 748.80 | 748.80 | 748.80 |
| BANK CHARGES 7/1/13 | 2600-000 | NA | 37.45 | 37.45 | 37.45 |
| BANK CHARGES OF 7/27/13 | 2600-000 | NA | 37.45 | 37.45 | 37.45 |
| BANK OF AMERICA | 2600-000 | NA | -1.00 | -1.00 | -1.00 |
| BANK OF AMERICA 11/1/13 | 2600-000 | NA | 37.45 | 37.45 | 37.45 |
| BANK OF AMERICA 9/3/2013 | 2600-000 | NA | 37.45 | 37.45 | 37.45 |
| BANK OF AMERICA CHARGES 1/2/14 | 2600-000 | NA | 29.95 | 29.95 | 29.95 |
| BANK OF AMERICA CHARGES 1/2/15 | 2600-000 | NA | 67.40 | 67.40 | 67.40 |
| BANK OF AMERICA CHARGES 10/01/13 | 2600-000 | NA | 37.45 | 37.45 | 37.45 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BANK OF AMERICA CHARGES 10/1/14 | 2600-000 | NA | 67.40 | 67.40 | 67.40 |
| BANK OF AMERICA CHARGES 11/3/14 | 2600-000 | NA | 67.40 | 67.40 | 67.40 |
| BANK OF AMERICA CHARGES 12/1/14 | 2600-000 | NA | 223.45 | 223.45 | 223.45 |
| BANK OF AMERICA CHARGES 12/2/13 | 2600-000 | NA | 310.40 | 310.40 | 310.40 |
| BANK OF AMERICA CHARGES 2/2/15 | 2600-000 | NA | 67.40 | 67.40 | 67.40 |
| BANK OF AMERICA CHARGES 2/3/14 | 2600-000 | NA | 67.40 | 67.40 | 67.40 |
| BANK OF AMERICA CHARGES 3/1/15 | 2600-000 | NA | 29.95 | 29.95 | 29.95 |
| BANK OF AMERICA CHARGES 3/3/14 | 2600-000 | NA | 29.95 | 29.95 | 29.95 |
| BANK OF AMERICA CHARGES 4/1/14 | 2600-000 | NA | 29.95 | 29.95 | 29.95 |
| BANK OF AMERICA CHARGES 4/1/15 | 2600-000 | NA | 29.95 | 29.95 | 29.95 |
| BANK OF AMERICA CHARGES 5/1/14 | 2600-000 | NA | 29.95 | 29.95 | 29.95 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BANK OF AMERICA CHARGES 5/1/15 | 2600-000 | NA | 59.90 | 59.90 | 59.90 |
| BANK OF AMERICA CHARGES 6/1/15 | 2600-000 | NA | 29.95 | 29.95 | 29.95 |
| BANK OF AMERICA CHARGES 6/2/14 | 2600-000 | NA | 29.95 | 29.95 | 29.95 |
| BANK OF AMERICA CHARGES 7/1/14 | 2600-000 | NA | 67.40 | 67.40 | 67.40 |
| BANK OF AMERICA CHARGES 8/1/14 | 2600-000 | NA | 67.40 | 67.40 | 67.40 |
| BANK OF AMERICA CHARGES 9/1/14 | 2600-000 | NA | 67.40 | 67.40 | 67.40 |
| BANK OF AMERICA MERCHANT FEES 1/2/1 | 2600-000 | NA | -19.55 | -19.55 | -19.55 |
| BANK OF AMERICA MERCHANT FEES 3/3/1 | 2600-000 | NA | 37.45 | 37.45 | 37.45 |
| BANK OF AMERICA MERCHANT FEES 4/1/1 | 2600-000 | NA | 37.45 | 37.45 | 37.45 |
| BANK OF AMERICA MERCHANT FEES 5/1/1 | 2600-000 | NA | 37.45 | 37.45 | 37.45 |
| BANK OF AMERICA MERCHANT FEES 6.2.1 | 2600-000 | NA | 37.45 | 37.45 | 37.45 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BANK SERVICE CHARGES 12/1/14 | 2600-000 | NA | 29.95 | 29.95 | 29.95 |
| Union Bank | 2600-000 | NA | 1,678.69 | 1,678.69 | 1,678.69 |
| INTERNAL REVENUE SERVICE | 2690-000 | NA | 1,836.54 | 1,836.54 | 1,836.54 |
| OFFICE OF THE UNITED STATES TRUSTEE | 2950-000 | NA | 19,886.30 | 19,886.30 | 0.00 |
| UNITED STATES TRUSTEE PAYMENT CENTE | 2950-000 | NA | 19,886.30 | 19,886.30 | 19,886.30 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):LEHNERS, ESQ., MICHAEL | 3210-000 | NA | 8,972.00 | 8,972.00 | 8,972.00 |
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):HARTMANN, RALPH | 3410-000 | NA | 3,746.00 | 3,746.00 | 3,746.00 |
| ATTORNEY FOR DEBTOR FEES:PETRONI, ESQ., GLORIA M. | 3701-000 | NA | 2,873.11 | 2,873.11 | 2,873.11 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | $ NA | $ 75,867.08 | $ 74,957.88 | $ 55,701.19 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ALLEN M. DUTRA, TRUSTEE | 6101-000 | NA | 81,887.78 | 81,887.78 | 0.00 |
| DUTRA, ALLEN M. | 6101-000 | NA | 25,363.20 | 25,363.20 | 25,363.20 |
| ALLEN M. DUTRA, TRUSTEE | 6102-000 | NA | 132.35 | 132.35 | 0.00 |
| DUTRA, ALLEN M. | 6102-000 | NA | 40.99 | 40.99 | 40.99 |
| LEHNERS, ESQ., MICHAEL | 6210-000 | NA | 7,798.50 | 7,798.50 | 7,798.50 |
| LEHNERS, ESQ., MICHAEL | 6220-000 | NA | 866.50 | 866.50 | 866.50 |
| PETRONI & NICHOLS, LTD. | 6700-000 | NA | 9,276.12 | 9,276.12 | 0.00 |
| DEPARTMENT EMPLOYMENT, TRAINING & R | 6810-000 | NA | 15,285.50 | 15,285.50 | 0.00 |
| DEPT. OF THE TREASURY | 6810-000 | NA | 293,411.13 | 293,411.13 | 293,411.13 |
| INTERNAL REVENUE SERVICE | 6810-000 | NA | 1,000,492.39 | 947,308.91 | 0.00 |
| NEVADA DEPARTMENT OF TAXATION | 6810-000 | NA | 13,098.74 | 12,232.24 | 0.00 |
| NEVADA DEPT. OF TAXATION | 6820-000 | NA | 3,788.71 | 3,788.71 | 3,788.71 |
| STATE OF NEVADA | 6820-000 | NA | 4,734.40 | 4,734.40 | 4,734.40 |
| CLC PROPERTIES, LLC | 6920-000 | NA | 28,284.15 | 28,284.15 | 5,861.76 |
| NORTHBROOK PROPERTIES, INC. | 6920-000 | NA | 105,243.53 | 85,503.31 | 20,220.21 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DIV., NV EMPLOYMENT SECURITY | 6950-000 | NA | 383.86 | 383.86 | 383.86 |
| NV DEPT OF TAXATION | 6950-000 | NA | 813.36 | 813.36 | 813.36 |
| NV DEPT. OF TAXATION | 6950-000 | NA | 2,880.32 | 2,880.32 | 2,880.32 |
| TELECOM, INTEGRA | 6950-000 | NA | 522.95 | 522.95 | 522.95 |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ 1,594,304.48 | $ 1,520,514.28 | $ 366,685.89 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DEPT. OF THE TREASURY INTERNAL REVENUE SERVICE MEMPHIS, TN 38101-0017 | | 31,404.37 | NA | NA | 0.00 |
| | NEVADA DEPT. OF TAXATION 1550 COLLEGE PKWY., STE. 115 CARSON CITY, NV 89706-7937 | | 10,324.75 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | STATE OF NEVADA DEPT. OF EMPLOYMENT, TRAINING & REHAB 500 EAST THIRD ST. CARSON CITY, NV 89713-0030 | | 6,247.31 | NA | NA | 0.00 |
| 000024 | DEPT EMPLOYMENT, TRAINING AND REHAB | 5800-000 | NA | 6,306.48 | 6,306.48 | 0.00 |
| 000002A | INTERNAL REVENUE SERVICE | 5800-000 | NA | 35,179.86 | 35,179.86 | 0.00 |
| 000002B | INTERNAL REVENUE SERVICE | 5800-000 | NA | 20,513.90 | 20,513.90 | 0.00 |
| 000001A | NEVADA DEPARTMENT OF TAXATION | 5800-000 | 173,912.10 | 197,846.14 | 197,846.14 | 0.00 |
| 000031 | WASHOE COUNTY TREASURER | 5800-000 | NA | 435.48 | 435.48 | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 221,888.53 | $ 260,281.86 | $ 260,281.86 | $ 0.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AERIS, INC. 825 MARIETTA WAY SPARKS, NV 89431 | | 212.84 | NA | NA | 0.00 |
| | AIRPORT AUTO CARE & TRUCK WRECKING 795 E. MOANA LANE RENO, NV 89502 | | 225.00 | NA | NA | 0.00 |
| | ANDERSON TOWING P.O. BOX 12535 RENO, NV 89510 | | 328.00 | NA | NA | 0.00 |
| | BANK OF AMERICA BUSINESS CREDIT EXPRESS P.O. 15710 WILMINGTON, DE 19886-5710 | | 8,004.63 | NA | NA | 0.00 |
| | BROWN & BROWN CHEVROLET AUTO NATION P.O. BOXC 630448 IRVING, TX 75063-0448 | | 2,490.64 | NA | NA | 0.00 |
| | CARMICHAEL HONDA 6151 AUBURN BLVD. CITRUS HEIGHTS, CA 95621 | | 6,989.74 | NA | NA | 0.00 |
| | CINTAS P.O. BOX 349066 SACRAMENTO, CA 95834 | | 1,469.62 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | D&D DISMANTLERS, INC. 1408 PITMAN AVE. SPARKS, NV 89431 | | 360.00 | NA | NA | 0.00 |
| | EGAN WALKER 470 E. PLUMB LN., #310 RENO, NV 89502 | | 5,000.00 | NA | NA | 0.00 |
| | ELK GROVE DODGE 8575 LAGUNA GROVE DR. ELK GROVE, CA 95758 | | 12,165.73 | NA | NA | 0.00 |
| | FLORIN ROAD KIA 3810 FLORIN ROAD SACRAMENTO, CA 95823 | | 2,753.24 | NA | NA | 0.00 |
| | FOLSOM LAKE DODGE 12545 FOLSOM BLVD. FOLSOM, CA 95630 | | 4,648.50 | NA | NA | 0.00 |
| | GREENLEAF AUTO RECYCLERS, LLC P.O. BOX 849973 DALLAS, TX 75284-9973 | | 1,915.00 | NA | NA | 0.00 |
| | INFINITI OF ELK GROVE 8586 LAGUNA GROVE DR. ELK GROVE, CA 95758 | | 912.09 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | KEYSTONE AUTOMOTIVE INDUSTRIES, INC. 700 E. BONITA AVE. POMONA, CA 91767 | | 4,218.91 | NA | NA | 0.00 |
| | LEXUS OF RENO 3225 MILL ST. RENO, NV 89502 | | 53.50 | NA | NA | 0.00 |
| | LINDA BARRETT BARRETT PAINT SUPPLY 1595 VASSAR ST. RENO, NV 89502 | | 130,937.26 | NA | NA | 0.00 |
| | LKQ AUTO PARTS OF NOR-CAL 2850 VIKING WAY REDDING, CA 96003 | | 65.00 | NA | NA | 0.00 |
| | LOWES BUSINESS ACCOUNT GE MONEY BANK ATTN: BANKRUPTCY DEPT. P.O. BOX 103104 ROSWELL, GA 30076 | | 25,980.77 | NA | NA | 0.00 |
| | NAPA AUTO & TRUCK PARTS 174 GLENDALE AVE. P.O. BOX 1560 SPARKS, NV 89432-1560 | | 988.38 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | NCO FINANCIAL SYSTEMS, INC. P.O. BOX 15630 DEPT 72 WILMINGTON, DE 19850 KRAVITZ, SCHNITZER, SLOANE & JOHNSON 8985 S. EASTERN AVE., STE. 200 LAS VEGAS, NV 89123 | | 25,229.14 | NA | NA | 0.00 |
| | NEVADA AUTO & TRUCK WRECKING 1705 MARIETTA WAY SPARKS, NV 89431 | | 115.00 | NA | NA | 0.00 |
| | NEVADA AUTO SOUND 2966 SOUTH VIRGINIA ST. RENO, NV 89502 | | 452.00 | NA | NA | 0.00 |
| | NISSAN OF RENO/STREETER IMPORTS P.O. BOX 7316 RENO, NV 89510 | | 2,717.37 | NA | NA | 0.00 |
| | PACIFIC COAST AUTO PARTS, INC. 2900 S. HIGHLAND DR., #20B LAS VEGAS, NV 89109 | | 5,586.40 | NA | NA | 0.00 |
| | R & E FASTENERS, INC 280 S. ROCK BLVD., #180 RENO, NV 89502 | | 75.59 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | RENO AUTO & TRUCK WRECKING 1345 AIRMOTIVE WAY RENO, NV 89502 | | 4,825.00 | NA | NA | 0.00 |
| | RENO DODGE 700 KIETZKE LN. RENO, NV 89502 | | 149.88 | NA | NA | 0.00 |
| | RENO TOYOTA 2100 KIETZKE LN. RENO, NV 89502 | | 1,112.65 | NA | NA | 0.00 |
| | ROSEVILLE BMW 110 AUTOMALL DR. ROSEVILLE, CA 95661 | | 13.62 | NA | NA | 0.00 |
| | ROSEVILLE MITSUBISHI-KIA 780 AUTOMALL DR. ROSEVILLE, CA 95661 | | 19.14 | NA | NA | 0.00 |
| | ROSS'S GARAGE 1530 GLENDALE AVE. SPARKS, NV 89431 | | 425.00 | NA | NA | 0.00 |
| | SAFETY ON SITE 31 GLEN CARREN CIR. SPARKS, NV 89431 | | 254.03 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SCOTT MOTOR CO. 2401 S. VIRGINIA ST. RENO, NV 89502 | | 877.50 | NA | NA | 0.00 |
| | SENATOR MAZDA-HYUNDAI-SUBARU P.O. BOX 232270 SACRAMENTO, CA 95823-0421 | | 1,687.91 | NA | NA | 0.00 |
| | SIERRA WHEEL REPAIR 14405 SHADOW HILLS DR. RENO, NV 89521 | | 250.00 | NA | NA | 0.00 |
| | SILVER CITY BRAKE & ALIGNMENT & MORE 355 KIETZKE LN., #B RENO, NV 89502 | | 215.00 | NA | NA | 0.00 |
| | SPARKS AUTO WRECKING, LLC 1345 AIRMOTIVE WAY RENO, NV 89502 | | 945.00 | NA | NA | 0.00 |
| | STAPLES CREDIT PLAN P.O. BOX 689020 DES MOINES, IA 50368-9020 | | 8,285.49 | NA | NA | 0.00 |
| | TIGER AUTO PARTS 10 GREG ST., STE. 116 SPARKS, NV 89431 | | 798.25 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | WELLS FARGO BANK C/O SARAH CARRASCO, ESQ. 5421 KIETZKE LN., STE. 200 RENO, NV 89511 | | 82,310.80 | NA | NA | 0.00 |
| 000007 | ADVANTAGE WORKERS COMPENSATION INSU | 7100-000 | 24,648.12 | 24,648.12 | 24,648.12 | 0.00 |
| 000011 | AMERICAN INFOSOURCE LP AS AGENT FOR | 7100-000 | NA | 8,004.63 | 8,004.63 | 0.00 |
| 000028 | ANC RENTAL CORP/C&W CONS. INC. | 7100-000 | NA | 31,647.16 | 31,647.16 | 0.00 |
| 000029 | ANC RENTAL CORP/C&W CONS. INC. | 7100-000 | NA | 31,606.80 | 31,606.80 | 0.00 |
| 000030 | ANC RENTAL CORP/C&W CONS. INC. | 7100-000 | NA | 13,537.92 | 13,537.92 | 0.00 |
| 000027B | CLC PROPERTIES, LLC | 7100-000 | NA | 53,173.25 | 53,173.25 | 0.00 |
| 000035 | COLLECTION SERVICE OF NEVADA | 7100-000 | NA | 613.86 | 613.86 | 0.00 |
| 000004 | DELL FINANCIAL SERVICES L.L.C. | 7100-000 | 4,332.16 | 4,332.16 | 4,332.16 | 0.00 |
| 000003 | FOLSOM LAKE TOYOTA | 7100-000 | 12,692.61 | 15,042.42 | 15,042.42 | 0.00 |
| 000017 | HIGGINS AUTO WRECKING | 7100-000 | 3,525.00 | 2,875.01 | 2,875.01 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000002C | INTERNAL REVENUE SERVICE | 7100-000 | NA | 5,161.51 | 5,161.51 | 0.00 |
| 000006 | JONES WEST FORD | 7100-000 | 26,064.85 | 32,745.57 | 32,745.57 | 0.00 |
| 000010 | LITHIA AUDI OF RENO | 7100-000 | 9.14 | 9.14 | 9.14 | 0.00 |
| 000025 | MILL ST. TIRE | 7100-000 | 210.70 | 436.28 | 436.28 | 0.00 |
| 000015 | NCO PORTFOLIO MANAGEMENT | 7100-000 | NA | 5,074.82 | 5,074.82 | 0.00 |
| 000001B | NEVADA DEPARTMENT OF TAXATION | 7100-000 | NA | 17,082.53 | 17,082.53 | 0.00 |
| 000023 | PHILIP L. KREITLIN, ESQ. | 7100-000 | 7,000.00 | 11,562.75 | 11,562.75 | 0.00 |
| 000038 | PHILIP L. KREITLIN, ESQ. | 7100-000 | 7,000.00 | 13,109.00 | 13,109.00 | 0.00 |
| 000008B | RABBIT-NEVADA, INC. | 7100-000 | NA | 20,739.79 | 20,739.79 | 0.00 |
| 000009B | RABBIT-NEVADA, INC. | 7100-000 | NA | 46,119.61 | 46,119.61 | 0.00 |
| 000021 | RECOVERY MANAGEMENT SYSTEMS CORPORA | 7100-000 | NA | 25,980.77 | 25,980.77 | 0.00 |
| 000026B | REYNA CAPITAL CORPORATION | 7100-000 | NA | 8,356.96 | 8,356.96 | 0.00 |
| 000018 | ROSEVILLE TOYOTA SCION | 7100-000 | 9,979.38 | 9,187.57 | 9,187.57 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000019 | SULLIVAN CHEVROLET | 7100-000 | 12,237.45 | 13,029.75 | 13,029.75 | 0.00 |
| 000014 | TIRE RACK | 7100-000 | 1,361.33 | 1,704.20 | 1,704.20 | 0.00 |
| 000040 | TIRE RACK | 7100-000 | NA | 1,704.20 | 1,704.20 | 0.00 |
| 000016 | UNITED SUZUKI & MITSUBISHI | 7100-000 | 877.80 | 877.80 | 877.80 | 0.00 |
| 000022 | WASTE MANAGEMENT - RMC | 7100-000 | NA | 3,471.42 | 3,471.42 | 0.00 |
| 000005 | WELGE AUTOMOTIVE | 7100-000 | 3,198.07 | 4,104.42 | 4,104.42 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 459,200.23 | $ 405,939.42 | $ 405,939.42 | $ 0.00 |

Form 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    1

Exhibit 8

| | |
|---|---|
| Case No: | 09-52900    GZ    Judge: GREGG ZIVE |
| Case Name: | PRO BODY AND FRAME, INC. |
| For Period Ending: | 05/21/20 |

| | |
|---|---|
| Trustee Name: | Allen M. Dutra |
| Date Filed (f) or Converted (c): | 01/18/13 (c) |
| 341(a) Meeting Date: | 02/28/13 |
| Claims Bar Date: | 05/22/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. FUNDS FROM CHAPTER 11 (u) | 0.00 | 276,531.36 | | 280,530.74 | FA |
| 10/19/12 deposit to BoA #4700 posts $3,734.22 as compensable and to Asset 1 to adjust records for beginning balance of Union Bank #2349 at conversion | | | | | |
| 2. ACCOUNTS RECEIVABLE (u) | 0.00 | 40,000.00 | | 29,247.36 | FA |
| 3. CHAPTER 11 REFUNDS (u) | 0.00 | 1,863.44 | | 1,863.44 | FA |
| 4. BANK OF AMERICA - CH. 11 SCHEDULES | 19,526.86 | 0.00 | | 0.00 | FA |
| Liquidated prior to conversion. | | | | | |
| 5. HERITAGE BANK - CH. 11 SCHEDULES | 0.00 | 0.00 | | 0.00 | FA |
| Liquidated prior to conversion. | | | | | |
| 6. LICENSE - CH. 11 SCHEDULE | 0.00 | 0.00 | | 0.00 | FA |
| Liquidated prior to conversion. | | | | | |
| 7. 1999 TOW TRUCK - CH. 11 SCHEDULES | 10,000.00 | 0.00 | | 0.00 | FA |
| Liquidated prior to conversion. | | | | | |
| 8. OFFICE FURNITURE - CH. 11 SCHEDULES | 5,000.00 | 0.00 | | 0.00 | FA |
| Liquidated prior to conversion. | | | | | |
| 9. EQUIPMENT - CH. 11 SCHEDULES | 15,000.00 | 0.00 | | 0.00 | FA |
| Liquidated prior to conversion. | | | | | |
| 10. INVENTORY - CH. 11 SCHEDULES | 2,000.00 | 0.00 | | 0.00 | FA |
| Liquidated prior to conversion. | | | | | |
| 11. NOTE FROM SALE OF BUSINESS (u) | 0.00 | 135,754.30 | | 135,754.30 | FA |
| 12. BANK CHARGES REFUND (u) | 0.00 | 55.00 | | 15.00 | FA |
| 13. CHAPTER 11 UTILITY REFUND (u) | 0.00 | 84.83 | | 84.83 | FA |
| 14. Top Gun Non Estate Assets | 0.00 | 0.00 | | 337,485.95 | 0.00 |
| INT. Post-Petition Interest Deposits (u) | Unknown | N/A | | 216.59 | Unknown |

**Form 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    2

Exhibit 8

Case No:        09-52900        GZ    Judge: GREGG ZIVE

Case Name:     PRO BODY AND FRAME, INC.

Trustee Name:                        Allen M. Dutra

Date Filed (f) or Converted (c):    01/18/13 (c)

341(a) Meeting Date:               02/28/13

Claims Bar Date:                     05/22/13

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $51,526.86 | $454,288.93 | | $785,198.21 | $0.00 |
| | | | | | (Total Dollar Amount in Column 6) |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Initial Projected Date of Final Report (TFR): 06/15/14        Current Projected Date of Final Report (TFR): 07/31/19

**FORM 2**

Page: 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-52900 -GZ |
| Case Name: | PRO BODY AND FRAME, INC. |
| | |
| Taxpayer ID No: | *******1047 |
| For Period Ending: | 05/21/20 |

| | |
|---|---|
| Trustee Name: | Allen M. Dutra |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0010  Checking Account |
| | |
| Blanket Bond (per case limit): | $   900,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 09/26/19 | | Trsf In From Union Bank | INITIAL WIRE TRANSFER IN | 9999-000 | 389,243.10 | | 389,243.10 |
| 01/09/20 | 040001 | ALLEN M. DUTRA | PER ORDER 1/8/20 DOC 259 | | | 13,063.29 | 376,179.81 |
| | | 59 DAMONTE RANCH PKWY. | | | | | |
| | | SUITE B299 | | | | | |
| | | RENO, NV 89521 | | | | | |
| | | | Fees         12,703.04 | 2100-000 | | | |
| | | | Expenses       360.25 | 2200-000 | | | |
| 01/09/20 | 040002 | ALLEN M. DUTRA | PER ORDER 1/8/20 DOC 259 | | | 25,404.19 | 350,775.62 |
| | | 59 DAMONTE VIEW LN | | | | | |
| | | SUITE B299 | | | | | |
| | | RENO, NV 89521 | | | | | |
| | | | Fees         25,363.20 | 6101-000 | | | |
| | | | Expenses        40.99 | 6102-000 | | | |
| 01/09/20 | 040003 | UNITED STATES TRUSTEE PAYMENT CENTER | PER ORDER 1/8/20 DOC 259 | 2950-000 | | 19,886.30 | 330,889.32 |
| | | P.O. BOX 530202 | | | | | |
| | | ATLANTA, GA 30353-0202 | | | | | |
| 01/09/20 | 040004 | STEVEN F. BUS, ESQ. | PER ORDER 1/8/20  DOC 259 | 6920-000 | | 5,861.76 | 325,027.56 |
| | | 611 SIERRA ROSA DRIVE | | | | | |
| | | RENO, NV 89511 | | | | | |
| 01/09/20 | 040005 | STATE OF NEVADA | PER ORDER 1/8/20  DOC 259 | 6820-000 | | 4,734.40 | 320,293.16 |
| | | DEPT. OF EMPLOYMENT, TRAINING & REHAB. | | | | | |
| | | EMPLOYMENT SECURITY DIVISION | | | | | |
| | | 500 EAST THIRD STREET | | | | | |
| | | CARSON CITY, NV 89713 | | | | | |
| 01/09/20 | 040006 | DEPT. OF THE TREASURY | PER ORDER 1/8/20  DOC 259 | 6810-000 | | 293,411.13 | 26,882.03 |
| | | INTERNAL REVENUE SERVICE | | | | | |
| | | 110 CITY PARKWAY  M/S 5028 LVG | | | | | |
| | | LAS VEGAS, NV 89106 | | | | | |

Page Subtotals          389,243.10          362,361.07

Ver: 22.02d

**UST Form 101-7-TDR (10/1/2010)** *(Page: 23)*

**FORM 2**

Page: 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 09-52900 -GZ | |
| Case Name: | PRO BODY AND FRAME, INC. | |

| | |
|---|---|
| Trustee Name: | Allen M. Dutra |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0010  Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******1047 |
| For Period Ending: | 05/21/20 |

| | |
|---|---|
| Blanket Bond (per case limit): | $   900,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/09/20 | 040007 | NEVADA DEPT. OF TAXATION BANKRUPTCY SECTION 4600 KIETZKE LN  STE. L-235 RENO, NV 89502-5045 | PER ORDER 1/8/20  DOC 259 | 6820-000 | | 3,788.71 | 23,093.32 |
| 01/09/20 | 040008 | NORTHBROOK PROPERTIES, INC. P.O. BOX 1287 NORTHBROOK, ILLINOIS  60065-1287 | PER ORDER 1/8/20  DOC 259 | 6920-000 | | 20,220.21 | 2,873.11 |
| 01/09/20 | 040009 | GLORIA M. PETRONI, ESQ. PETRONI & NICHOLS, LTD. 5595 KIETZKE LN  STE. 114 RENO, NV 89505 | PER ORDER 1/8/20  DOC 259 | 3701-000 | | 2,873.11 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 389,243.10 | 389,243.10 | 0.00 |
| Less:  Bank Transfers/CD's | 389,243.10 | 0.00 | |
| Subtotal | 0.00 | 389,243.10 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 0.00 | 389,243.10 | |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 26,882.03 |

Ver: 22.02d

**UST Form 101-7-TDR (10/1/2010)** *(Page: 24)*

**FORM 2**

Page: 3

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-52900 -GZ | Trustee Name: | Allen M. Dutra |
| Case Name: | PRO BODY AND FRAME, INC. | Bank Name: | Bank of America, N.A. |
| | | Account Number / CD #: | *******9740  Money Market Account |
| Taxpayer ID No: | *******1047 | | |
| For Period Ending: | 05/21/20 | Blanket Bond (per case limit): | $   900,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 01/18/13 | 1 | Funds from Chapter 11 in Bank of America account #9740 | balance in acct 1/18/2013 | 1290-000 | 9,408.50 | | 9,408.50 |
| 01/18/13 | 14 | Midcentury Insurance | Top Gun A/R | 1180-000 | 11,307.69 | | 20,716.19 |
| 01/22/13 | 032472 | Top Gun | turnover of 1/18/13 a/r | 8500-000 | | 11,000.00 | 9,716.19 |
| 01/23/13 | 14 | Farmers Insurance | Top Gun A/R | 1180-000 | 961.99 | | 10,678.18 |
| 01/23/13 | 14 | Midcentury Insurance | Top Gun A/R | 1180-000 | 10,612.65 | | 21,290.83 |
| 01/23/13 | 14 | Midcentury Insurance | Top Gun A/R | 1180-000 | 10,879.28 | | 32,170.11 |
| 01/23/13 | 032473 | Top Gun | turnover of A/R deposited 1/23/13 | 8500-000 | | 22,000.00 | 10,170.11 |
| 01/28/13 | 14 | Midcentury Insurance | Top Gun A/R | 1180-000 | 9,069.93 | | 19,240.04 |
| 01/30/13 | 032474 | Top Gun | Turnover of A/R deposited 1/28/13 | 8500-000 | | 9,000.00 | 10,240.04 |
| 02/01/13 | 14 | Midcentury Insurance | Top Gun A/R | 1180-000 | 9,848.33 | | 20,088.37 |
| 02/01/13 | 032475 | Bank charges to be offset by Top Gun's A/R | a/r to top gun check #32475 paid to Top Gun, cannot modify payee info | 8500-000 | | 9,800.00 | 10,288.37 |
| 02/01/13 | | Bank Charges | bank charges offset by Top Gun A/R | 2600-000 | | 37.45 | 10,250.92 |
| 02/04/13 | 14 | 21st Century | Top Gun's A/R | 1180-000 | 4,150.85 | | 14,401.77 |
| 02/04/13 | 14 | Midcentury Insurance | Top Gun's A/R | 1180-000 | 12,596.01 | | 26,997.78 |
| 02/05/13 | 14 | Midcentury Insurance | Top Gun"s A/R | 1180-000 | 9,846.21 | | 36,843.99 |
| 02/05/13 | 032476 | Top Gun | Turnover of A/R deposited 2/4 & 2/5 | 8500-000 | | 26,500.00 | 10,343.99 |
| 02/08/13 | 14 | Midcentury Insurance | Top Gun's A/R | 1180-000 | 1,886.80 | | 12,230.79 |
| 02/12/13 | 14 | Bristol West | Top Gun's A/R | 1180-000 | 4,346.44 | | 16,577.23 |
| 02/12/13 | 14 | Midcentury Insurance | Top Gun's A/R | 1180-000 | 5,066.84 | | 21,644.07 |
| 02/12/13 | 14 | Midcentury Insurnace | Top Gun's A/R | 1180-000 | 29,184.36 | | 50,828.43 |
| 02/14/13 | 14 | Midcentury Insurance | Top Gun's A/R | 1180-000 | 5,979.75 | | 56,808.18 |
| 02/14/13 | 032477 | Top Gun | Turnover of A/R deposit 2/8 to 2/14 | 8500-000 | | 46,500.00 | 10,308.18 |
| 02/15/13 | 14 | Midcentury Insurance | Top Gun's A/R | 1180-000 | 16,920.84 | | 27,229.02 |
| 02/20/13 | 14 | Midcentury Insurance | Top Gun's A/R | 1180-000 | 509.68 | | 27,738.70 |
| 02/20/13 | 14 | Midcentury Insurance | Top Gun's A/R | 1180-000 | 24,700.99 | | 52,439.69 |

| | | Page Subtotals | | | 177,277.14 | 124,837.45 | |

Ver: 22.02d

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 25)*

**FORM 2**

Page:    4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-52900  -GZ | Trustee Name: | Allen M. Dutra |
| Case Name: | PRO BODY AND FRAME, INC. | Bank Name: | Bank of America, N.A. |
| | | Account Number / CD #: | *******9740  Money Market Account |
| Taxpayer ID No: | *******1047 | | |
| For Period Ending: | 05/21/20 | Blanket Bond (per case limit): | $   900,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/20/13 | 032478 | Top Gun | turnover of A/R deposit 2/15 2/20 | 8500-000 | | 42,200.00 | 10,239.69 |
| 02/25/13 | 14 | Midcentury Insurance | Top Gun's A/R | 1180-000 | 16,652.74 | | 26,892.43 |
| 02/27/13 | 032479 | Top Gun | turnover of A/R deposit 2/25 | 8500-000 | | 16,600.00 | 10,292.43 |
| 03/01/13 | | Bank Charges | Bank chargtes to offset Top Gun A/R | 2600-000 | | 37.45 | 10,254.98 |
| 03/04/13 | 14 | Midcentury Insurance | Top Gun A/R | 1180-000 | 3,398.85 | | 13,653.83 |
| 03/08/13 | 14 | Midcentury Insurance | Top Gun A/R | 1180-000 | 2,091.53 | | 15,745.36 |
| 03/12/13 | 14 | Truck Insurance | Top Gun A/R | 1180-000 | 3,809.64 | | 19,555.00 |
| 03/12/13 | 14 | Midcentury Insurance | Top Gun A/R | 1180-000 | 23,990.54 | | 43,545.54 |
| 03/12/13 | 032480 | Top Gun | Turnover of A/R deposit 3/4-3/12 | 8500-000 | | 33,300.00 | 10,245.54 |
| 03/14/13 | 14 | Midcentury Insurance | Top Gun A/R | 1180-000 | 5,966.26 | | 16,211.80 |
| 03/18/13 | 14 | Midcentury Insurance | Top Gun A/R | 1180-000 | 1,010.85 | | 17,222.65 |
| 03/19/13 | 14 | Midcentury Insurance | Top Gun A/R | 1180-000 | 1,000.00 | | 18,222.65 |
| 03/20/13 | 032481 | Top Gun | turnover of A/R deposit 3/14-3/19 | 8500-000 | | 8,000.00 | 10,222.65 |
| 03/26/13 | 14 | Bristol West | Top Gun A/R | 1180-000 | 70.59 | | 10,293.24 |
| 03/28/13 | 14 | Midcentury Insurance | Top Gun A/R | 1180-000 | 13,702.24 | | 23,995.48 |
| 03/29/13 | 032482 | Top Gun | Tunover of A/R deposit 3/26-3/28 | 8500-000 | | 13,800.00 | 10,195.48 |
| 04/01/13 | 14 | Midcentury Insurance | Top Gun A/R | 1180-000 | 10,168.46 | | 20,363.94 |
| 04/01/13 | | Bank Charges | Bank charges offset w/ Top Gun A/R | 2600-000 | | 37.45 | 20,326.49 |
| 04/02/13 | 14 | Midcentury Insurance | Top Gun A/R | 1180-000 | 129.95 | | 20,456.44 |
| 04/04/13 | 14 | Midcentury Insurance | Top Gun A/R | 1180-000 | 1,933.25 | | 22,389.69 |
| 04/04/13 | 032483 | Top Gun | Turnover of A/R deposit 4/1-4-4 | 8500-000 | | 12,000.00 | 10,389.69 |
| 04/08/13 | 14 | Truck Insurance | Top Gun A/R | 1180-000 | 208.00 | | 10,597.69 |
| 04/08/13 | 14 | Midcentury Insurance | Top Gun A/R | 1180-000 | 2,827.00 | | 13,424.69 |
| 04/16/13 | 14 | Midcentury Insurance | Top Gun A/R | 1180-000 | 643.01 | | 14,067.70 |
| 04/18/13 | 032484 | Top Gun | Turnover of A/R deposit 4/8-4/16 | 8500-000 | | 3,700.00 | 10,367.70 |
| 04/30/13 | 14 | Midcentury Insurance | Top Gun A/R | 1180-000 | 11,918.50 | | 22,286.20 |
| 04/30/13 | 032485 | Top Gun | Turnover of A/R deposit 4/30 | 8500-000 | | 12,000.00 | 10,286.20 |
| 05/01/13 | | Bank Charge | Bank charge to offset Top Gun A/R | 2600-000 | | 37.45 | 10,248.75 |

Page Subtotals    99,521.41    141,712.35

Ver: 22.02d

**FORM 2**

Page: 5

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-52900 -GZ |
| Case Name: | PRO BODY AND FRAME, INC. |
| Taxpayer ID No: | *******1047 |
| For Period Ending: | 05/21/20 |

| | |
|---|---|
| Trustee Name: | Allen M. Dutra |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******9740  Money Market Account |
| Blanket Bond (per case limit): | $   900,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/02/13 | 14 | Midcentury Insurance | Top Gun A/R | 1180-000 | 4,604.97 | | 14,853.72 |
| 05/03/13 | 032486 | Top Gun | Turnover of A/R deposit 5/2 | 8500-000 | | 4,600.00 | 10,253.72 |
| 05/06/13 | 14 | Truck Insurance | Top Gun A/R | 1180-000 | 5,409.50 | | 15,663.22 |
| 05/07/13 | 14 | Midcentury Insurance | Top Gun A/R | 1180-000 | 10,925.89 | | 26,589.11 |
| 05/07/13 | 032487 | Top Gun | Turnover of A/R deposit 5/6 | 8500-000 | | 5,400.00 | 21,189.11 |
| 05/08/13 | 14 | Midcentury Insurance | Top Gun A/R | 1180-000 | 353.25 | | 21,542.36 |
| 05/09/13 | 032488 | Top Gun | Turnover of A/R deposit 5/7 | 8500-000 | | 11,300.00 | 10,242.36 |
| 05/10/13 | 14 | Midcentury Insurance | Top Gun A/R | 1180-000 | 5,143.07 | | 15,385.43 |
| 05/10/13 | 032489 | Top Gun | Turnover of A/R deposit 5/10 | 8500-000 | | 5,150.00 | 10,235.43 |
| 05/20/13 | 14 | Midcentury Insurance | Top Gun A/R | 1180-000 | 2,718.49 | | 12,953.92 |
| 05/21/13 | 14 | Midcentury Insurance | Top Gun A/R | 1180-000 | 255.94 | | 13,209.86 |
| 05/22/13 | 14 | Midcentury Insurance | Top Gun A/R | 1180-000 | 2,149.45 | | 15,359.31 |
| 05/23/13 | 032490 | Top Gun | Turnover of A/R deposit 5/20-5/22 | 8500-000 | | 5,125.00 | 10,234.31 |
| 05/29/13 | 14 | Midcentury Insurance | Top Gun A/R | 1180-000 | 150.00 | | 10,384.31 |
| 05/30/13 | 14 | Midcentury Insurance | Top Gun A/R | 1180-000 | 1,981.83 | | 12,366.14 |
| 06/03/13 | 14 | Farmers Insurance | Top Gun A.R | 1180-000 | 1,399.56 | | 13,765.70 |
| 06/03/13 | 14 | 21st Century | Top Gun A/R | 1180-000 | 4,547.56 | | 18,313.26 |
| 06/03/13 | 14 | Truck Insurance | Top Gun A/R | 1180-000 | 14,185.83 | | 32,499.09 |
| 06/03/13 | 14 | Midcentury Insurance | Top Gun A/R | 1180-000 | 14,493.02 | | 46,992.11 |
| 06/03/13 | 032491 | Top Gun | Turnover of A/R deposit 5/29-6/3 | 8500-000 | | 36,800.00 | 10,192.11 |
| 06/03/13 | | Bank charges | Bank charges to offset Top Gun A/R | 2600-000 | | 37.45 | 10,154.66 |
| 06/04/13 | | Bank Charge | Bank charge to offset Top Gun A/R | 2600-000 | | 46.27 | 10,108.39 |
| 06/04/13 | | Bank charges | Bank charge to offset Top Gun A/R | 2600-000 | | 599.00 | 9,509.39 |
| 06/06/13 | 14 | Midcentury Insurance | Top Gun A/R | 1180-000 | 1,777.54 | | 11,286.93 |
| 06/10/13 | 032492 | Top Gun | Turnover of A/R deposit 6/6 | 8500-000 | | 1,800.00 | 9,486.93 |
| 07/01/13 | | bank charges | bank charges offset against Top Gun | 2600-000 | | 37.45 | 9,449.48 |
| 07/27/13 | | bank charges of 7/1/13 | bank fees | 2600-000 | | 37.45 | 9,412.03 |
| 09/03/13 | | Bank of America | bank charge posted 9/3/13 | 2600-000 | | 37.45 | 9,374.58 |

|  |  |  |
|---|---|---|
| Page Subtotals | 70,095.90 | 70,970.07 |

**FORM 2**

Page: 6

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-52900 -GZ |
| Case Name: | PRO BODY AND FRAME, INC. |
| | |
| Taxpayer ID No: | *******1047 |
| For Period Ending: | 05/21/20 |

| | |
|---|---|
| Trustee Name: | Allen M. Dutra |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******9740  Money Market Account |
| | |
| Blanket Bond (per case limit): | $   900,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/01/13 | | Bank of America charges 10/01/13 | Bank Services charges 10.1.13 | 2600-000 | | 37.45 | 9,337.13 |
| 11/01/13 | | Bank of America 11/1/13 bank charges posted 11.1.2013 | Bank Charges 11/1/13 | 2600-000 | | 37.45 | 9,299.68 |
| 12/02/13 | | Bank of America charges 12/2/13 | bank charges 12.2.13 | 2600-000 | | 29.95 | 9,269.73 |
| 12/02/13 | | Bank of America charges 12/2/13 | Merchant bank charges | 2600-000 | | 280.45 | 8,989.28 |
| * 01/07/14 | 032493 | INTERNATIONAL SURETIES, LTD 701 POYDRAS ST, SUITE 420 NEW ORLEANS, LA 70139 | Bond #016048576 | 2300-003 | | 279.59 | 8,709.69 |
| * 01/09/14 | 032493 | INTERNATIONAL SURETIES, LTD 701 POYDRAS ST, SUITE 420 NEW ORLEANS, LA 70139 | Bond #016048576 Reverse disbursement to cut check from Union Bank account. | 2300-003 | | -279.59 | 8,989.28 |
| 01/22/14 | | BANK OF AMERICA MERCHANT FEES 1/2/14 | BANK CREDIT MERCHANT FEES | 2600-000 | | -19.55 | 9,008.83 |
| 01/22/14 | | BANK OF AMERICA CHARGES 1/2/14 MONTHLY FEE FOR BUSINESS ADVANTAGE | BANK OF AMERICA CHARGES 1/02/14 | 2600-000 | | 29.95 | 8,978.88 |
| 02/03/14 | | BANK OF AMERICA CHARGES 2/3/14 MONTHLY FEE FOR BUSINESS ADVANTAGE | BANK SERVICE CHARGES | 2600-000 | | 29.95 | 8,948.93 |
| 02/03/14 | | BANK OF AMERICA CHARGES 2/3/14 BANK MERCHANT FEES | BANK MERCHANT FEES | 2600-000 | | 37.45 | 8,911.48 |
| 05/08/14 | | BANK OF AMERICA CHARGES 4/1/14 | BANK SERVICE CHARGES 4/1/14 | 2600-000 | | 29.95 | 8,881.53 |
| 05/08/14 | | BANK OF AMERICA CHARGES 3/3/14 BANK MONTHLY SERVICE CHARGE | BANK SERVICE CHARGES 3/3/14 | 2600-000 | | 29.95 | 8,851.58 |
| 05/08/14 | | BANK OF AMERICA MERCHANT FEES 4/1/14 | BANK MERCHANT FEES 4/1/14 | 2600-000 | | 37.45 | 8,814.13 |
| 05/08/14 | | BANK OF AMERICA MERCHANT FEES 3/3/14 | BANK MERCHANT FEES 3/3/14 | 2600-000 | | 37.45 | 8,776.68 |
| 06/25/14 | | BANK OF AMERICA Credit to acct. 5/30/14 | REFUND OF BANK CHARGES | 2600-000 | | -1.00 | 8,777.68 |
| 06/25/14 | | BANK OF AMERICA CHARGES 6/2/14 | BANK SERVICE CHARGES 6/2/14 | 2600-000 | | 29.95 | 8,747.73 |
| 06/25/14 | | BANK OF AMERICA CHARGES 5/1/14 | BANK SERVICE CHARGES 5/1/14 | 2600-000 | | 29.95 | 8,717.78 |
| 06/25/14 | | BANK OF AMERICA MERCHANT FEES 5/1/14 | BANK MERCHANT FEES 5/1/14 | 2600-000 | | 37.45 | 8,680.33 |
| 06/25/14 | | BANK OF AMERICA MERCHANT FEES 6/2/14 | BANK MERCHANT FEES 6/2/14 | 2600-000 | | 37.45 | 8,642.88 |

|  |  |  |
|---|---|---|
| Page Subtotals | 0.00 | 731.70 |

Ver: 22.02d

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 7

Exhibit 9

| Case No: | 09-52900 -GZ | | | Trustee Name: | Allen M. Dutra |
| Case Name: | PRO BODY AND FRAME, INC. | | | Bank Name: | Bank of America, N.A. |
| | | | | Account Number / CD #: | *******9740  Money Market Account |
| Taxpayer ID No: | *******1047 | | | | |
| For Period Ending: | 05/21/20 | | | Blanket Bond (per case limit): | $  900,000.00 |
| | | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/24/14 | | BANK OF AMERICA CHARGES 7/1/14 | BANK SERVICE CHARGES 7/1/14 | 2600-000 | | 29.95 | 8,612.93 |
| 08/24/14 | | BANK OF AMERICA MERCHANT FEES 7/1/14 | bank merchant fees 7/1/2014 | 2600-000 | | 37.45 | 8,575.48 |
| 08/31/14 | | BANK OF AMERICA CHARGES 8/1/14 | BANK SERVICE CHARGES 8/1/14 | 2600-000 | | 29.95 | 8,545.53 |
| 08/31/14 | | BANK OF AMERICA CHARGES 8/1/14 | BANK MERCHANT FEES 8/1/14 | 2600-000 | | 37.45 | 8,508.08 |
| 10/05/14 | | BANK OF AMERICA CHARGES 9/1/14 | BANK SERVICE CHARGES 9/1/14 | 2600-000 | | 29.95 | 8,478.13 |
| 10/05/14 | | BANK OF AMERICA CHARGES 10/1/14 | BANK SERVICE CHARGES 10/1/14 | 2600-000 | | 29.95 | 8,448.18 |
| 10/05/14 | | BANK OF AMERICA CHARGES 9/1/14 | BANK MERCHANT FEES 9/1/14 | 2600-000 | | 37.45 | 8,410.73 |
| 10/05/14 | | BANK OF AMERICA CHARGES 10/1/14 | BANK MERCHANT FEES 10/1/14 | 2600-000 | | 37.45 | 8,373.28 |
| 11/10/14 | | BANK OF AMERICA CHARGES 11/3/14 | BANK SERVICE FEES 11/3/14 | 2600-000 | | 29.95 | 8,343.33 |
| 11/10/14 | | BANK OF AMERICA CHARGES 11/3/14 | BANK MERCHANT FEES 11/3/14 | 2600-000 | | 37.45 | 8,305.88 |
| 12/21/14 | | BANK SERVICE CHARGES 12/1/14 | BANK SERVICE CHARGES 12/1/14 | 2600-000 | | 29.95 | 8,275.93 |
| 12/21/14 | | BANK OF AMERICA CHARGES 12/1/14 | BANK MERCHANT FEES 12/1/14 | 2600-000 | | 223.45 | 8,052.48 |
| 02/11/15 | | BANK OF AMERICA CHARGES 1/2/15 | BANK SERVICE FEES 1/2/15 | 2600-000 | | 29.95 | 8,022.53 |
| 02/11/15 | | BANK OF AMERICA CHARGES 1/2/15 | BANK MERCHANT FEES 1/2/15 | 2600-000 | | 37.45 | 7,985.08 |
| 03/08/15 | | BANK OF AMERICA CHARGES 3/1/15 | BANK SERVICE FEES 3/1/15 | 2600-000 | | 29.95 | 7,955.13 |
| 03/08/15 | | BANK OF AMERICA CHARGES 2/2/15 | BANK SERVICE FEES 2/2/15 | 2600-000 | | 29.95 | 7,925.18 |
| 03/08/15 | | BANK OF AMERICA CHARGES 2/2/15 | BANK MERCHANT FEES 2/2/15 | 2600-000 | | 37.45 | 7,887.73 |
| 06/13/15 | | BANK OF AMERICA CHARGES 4/1/15 | BANK SERVICE FEES 4/1/15 | 2600-000 | | 29.95 | 7,857.78 |
| 06/13/15 | | BANK OF AMERICA CHARGES 5/1/15 | BANK SERVICE FEE 5/1/15 | 2600-000 | | 29.95 | 7,827.83 |
| 06/13/15 | | BANK OF AMERICA CHARGES 5/11/15 | BANK CHARGES 5/11/15 | 2600-000 | | 29.95 | 7,797.88 |
| 06/13/15 | | BANK OF AMERICA CHARGES 6/1/15 | BANK SERVICE FEE 6/1/15 | 2600-000 | | 29.95 | 7,767.93 |
| 06/13/15 | | Union Bank | Close acct, transfer to Union Bank | 9999-000 | | 7,767.93 | 0.00 |
| | | Pro Body & Frame | | | | | |

Page Subtotals          0.00          8,642.88

Ver: 22.02d

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 29)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-52900 -GZ |
| Case Name: | PRO BODY AND FRAME, INC. |
| Taxpayer ID No: | *******1047 |
| For Period Ending: | 05/21/20 |

| | |
|---|---|
| Trustee Name: | Allen M. Dutra |
| Bank Name: | Bank of America, N.A. |
| Account Number / CD #: | *******9740  Money Market Account |
| Blanket Bond (per case limit): | $   900,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 346,894.45 | 346,894.45 | 0.00 |
| | | | Less:  Bank Transfers/CD's | | 0.00 | 0.00 | |
| | | | Subtotal | | 346,894.45 | 346,894.45 | |
| | | | Less:  Payments to Debtors | | | 336,575.00 | |
| | | | Net | | 346,894.45 | 10,319.45 | |

Page Subtotals                         0.00                 0.00

**UST Form 101-7-TDR (10/1/2010)** *(Page: 30)*

FORM 2

Page:    9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-52900  -GZ | | Trustee Name: | Allen M. Dutra |
| Case Name: | PRO BODY AND FRAME, INC. | | Bank Name: | FIRST INDEPENDENT BANK |
| | | | Account Number / CD #: | *******5037  Checking Account |
| Taxpayer ID No: | *******1047 | | | |
| For Period Ending: | 05/21/20 | | Blanket Bond (per case limit): | $    900,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 01/18/13 | 1 | Funds from Chapter 11 estate | Beginning bal checking #5037 | 1290-000 | 266,829.01 | | 266,829.01 |
| 01/28/13 | 1 | Funds fromf Chapter 11 estate | from First Independent payroll acct | 1290-000 | 293.85 | | 267,122.86 |
| | | from First Independent Payroll account | | | | | |
| 01/29/13 | 11 | Top Gun | Note payment Dec & Jan | 1221-000 | 13,569.78 | | 280,692.64 |
| 01/29/13 | 3 | Occupational Health Centers | Workman's comp refund | 1229-000 | 81.50 | | 280,774.14 |
| 01/29/13 | 2 | Avis/Budget | ACCOUNTS RECEIVABLE PAYMENT | 1221-000 | 416.40 | | 281,190.54 |
| 01/31/13 | | Internal Revenue Service | Payroll taxes | 2690-000 | | 1,836.54 | 279,354.00 |
| 02/01/13 | | Integra Telecom | telephone service for business | 6950-000 | | 253.82 | 279,100.18 |
| 02/04/13 | 012850 | NV Dept. of Taxation | Sales tax for November | 6950-000 | | 2,880.32 | 276,219.86 |
| 02/04/13 | 012851 | NV Dept of Taxation | Modified business tax for November | 6950-000 | | 813.36 | 275,406.50 |
| 02/04/13 | 012852 | NV Employment Security Div. | Payroll tax | 6950-000 | | 383.86 | 275,022.64 |
| 02/06/13 | 012853 | ALLEN M DUTRA | transfer to union bank account | 9999-000 | | 5,000.00 | 270,022.64 |
| 02/28/13 | 11 | Top Gun | Note payment for February | 1221-000 | 6,784.89 | | 276,807.53 |
| 03/05/13 | | Integra Telecom | Telephone service | 6950-000 | | 269.13 | 276,538.40 |
| 04/03/13 | 11 | Top Gun | Note payment for March | 1221-000 | 6,784.89 | | 283,323.29 |
| 04/23/13 | 11 | Top Gun | Note payment for April | 1221-000 | 6,784.89 | | 290,108.18 |
| 04/23/13 | 3 | Workman's Comp Insurance | REFUND - OTHER | 1229-000 | 761.94 | | 290,870.12 |
| 06/12/13 | 11 | Top Gun | Note payment for May | 1221-000 | 6,784.89 | | 297,655.01 |
| 08/28/13 | 012854 | VOID | Check # 12854 | 3210-000 | | | 297,655.01 |
| | | | VOIDED CHECK | | | | |
| 08/28/13 | 012855 | MICHAEL LEHNERS, ESQ. | Chapter 7 Admin Expense- Legal Fees | 3210-000 | | 3,287.00 | 294,368.01 |
| | | 429 MARSH AVE. | | | | | |
| | | RENO, NV 89509 | | | | | |
| * 03/25/14 | | FIRST INDEPENDENT BANK | Bank Charge Rev 10/1/09-5/31/12 | 1290-003 | 15.00 | | 294,383.01 |
| 06/06/14 | 12 | FIRST INDEPENDENT BANK | REVERSAL OF CHARGES 10/09 - 5/12 | 1229-000 | 15.00 | | 294,398.01 |
| * 06/06/14 | | Reverses Adjustment IN on 03/25/14 | Bank Charge Rev 10/1/09-5/31/12 | 1290-003 | -15.00 | | 294,383.01 |
| 01/09/15 | | Pro Body and Frame Inc. | issue ck to transfer to Union Bank | 9999-000 | | 294,383.01 | 0.00 |
| | | Issue check to close account and | | | | | |

| | | | Page Subtotals | 309,107.04 | 309,107.04 |

Ver: 22.02d

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 31)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    10

Exhibit 9

| Case No: | 09-52900  -GZ | Trustee Name: | Allen M. Dutra |
| Case Name: | PRO BODY AND FRAME, INC. | Bank Name: | FIRST INDEPENDENT BANK |
| | | Account Number / CD #: | *******5037  Checking Account |
| Taxpayer ID No: | *******1047 | | |
| For Period Ending: | 05/21/20 | Blanket Bond (per case limit): | $   900,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | transfer to Union Bank<br>Acct. #2132452349 | | | | | |

| | | | | |
|---|---|---|---|---|
| COLUMN TOTALS | | 309,107.04 | 309,107.04 | 0.00 |
| Less:  Bank Transfers/CD's | | 0.00 | 5,000.00 | |
| Subtotal | | 309,107.04 | 304,107.04 | |
| Less:  Payments to Debtors | | | 0.00 | |
| Net | | 309,107.04 | 304,107.04 | |

Page Subtotals                 0.00                 0.00

Ver: 22.02d

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 32)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 11

Exhibit 9

| Case No: | 09-52900 -GZ | Trustee Name: | Allen M. Dutra |
| Case Name: | PRO BODY AND FRAME, INC. | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******0001  Certificate of Deposit |
| Taxpayer ID No: | *******1047 | | |
| For Period Ending: | 05/21/20 | Blanket Bond (per case limit): | $   900,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 01/20/15 | | UNION BANK Transfer from Checking #2349 to open CD on 1/14/15 | Transfer from #2349 1/14/15 | 9999-000 | 385,000.00 | | 385,000.00 |
| 08/12/15 | | UNION BANK | Transfer to checking acct | 9999-000 | | 385,000.00 | 0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | 385,000.00 | 385,000.00 | 0.00 |
| Less:  Bank Transfers/CD's | 385,000.00 | 385,000.00 | |
| Subtotal | 0.00 | 0.00 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 0.00 | 0.00 | |

Page Subtotals        385,000.00        385,000.00

Ver: 22.02d

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 12

Exhibit 9

| | |
|---|---|
| Case No: | 09-52900  -GZ |
| Case Name: | PRO BODY AND FRAME, INC. |

| | |
|---|---|
| Trustee Name: | Allen M. Dutra |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******2349  Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******1047 |
| For Period Ending: | 05/21/20 |

| | |
|---|---|
| Blanket Bond (per case limit): | $   900,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 11/05/12 | 1 | TRSF IN FROM BANK OF AMERICA, N.A. | INITIAL WIRE TRANSFER IN | 1290-000 | 3,999.38 | | 3,999.38 |
| 12/26/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 3,984.38 |
| 01/11/13 | 030001 | INTERNATIONAL SURETIES, LTD 701 POYDRAS ST, SUITE 420 NEW ORLEANS, LA 70139 | Bond #016048576 | 2300-000 | | 250.16 | 3,734.22 |
| 01/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 3,719.22 |
| 02/01/13 | 3 | REPUBLIC INDEMNITY 15821 VENTURA BLVD. ENCINO, CA 91436 | Refund - Workman's Comp. Policy | 1229-000 | 1,020.00 | | 4,739.22 |
| 02/01/13 | 2 | AVIS BUDGET GROUP 510 W PARKLAND DR SANDY, UT 84070 | Collection of Accts Receivable | 1221-000 | 1,691.40 | | 6,430.62 |
| 02/06/13 | | PRO BODY AND FRAME, INC. 970 BIBLE WAY RENO, NV  89502 | Funds from Chapter 11 account | 9999-000 | 5,000.00 | | 11,430.62 |
| 02/07/13 | 030002 | Michael Lehners, Esq. | Per order approving stip #180 This disbursement needs to be posted to the Ch. 11 admin. claim to be paid through the TFR.  Also, the UTC needs to be corrected.  Adjust 2nd disb. to Lehners.  Per stip/order doc 180/181 | 6210-000 | | 7,798.50 | 3,632.12 |
| 02/07/13 | 030003 | Michael Lehners, Esq. | Per order approving stip. #180 This disb. to be adjusted to future allocation to dept. of taxation through tfr.  The utc code needs to be corrected. | 6220-000 | | 866.50 | 2,765.62 |
| 02/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 2,750.62 |
| 03/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 2,735.62 |
| 04/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 2,720.62 |
| 05/28/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 2,705.62 |

|  | Page Subtotals | 11,710.78 | 9,005.16 |
|---|---|---|---|

Ver: 22.02d

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   13

Exhibit 9

| | |
|---|---|
| Case No: | 09-52900  -GZ |
| Case Name: | PRO BODY AND FRAME, INC. |

| | |
|---|---|
| Taxpayer ID No: | *******1047 |
| For Period Ending: | 05/21/20 |

| | |
|---|---|
| Trustee Name: | Allen M. Dutra |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******2349  Checking Account |

Blanket Bond (per case limit):   $   900,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 2,690.62 |
| 07/25/13 | | Union Bank | Bank service fee | 2600-000 | | 15.00 | 2,675.62 |
| 08/26/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 2,660.62 |
| 09/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 2,645.62 |
| 10/02/13 | 11 | TOP GUN COLLISION CENTER | JUNE PAYMENT | 1221-000 | 6,784.89 | | 9,430.51 |
| 10/02/13 | 11 | TOP GUN COLLISION CENTER | JULY PAYMENT | 1221-000 | 6,784.89 | | 16,215.40 |
| 10/02/13 | 11 | TOP GUN COLLISION CENTER | AUGUST PAYMENT | 1221-000 | 6,784.89 | | 23,000.29 |
| 10/23/13 | 11 | TOP GUN COLLISION CENTER | note payment | 1221-000 | 6,784.89 | | 29,785.18 |
| 10/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 29,770.18 |
| 11/06/13 | 11 | TOP GUN COLLISION CENTER | business note payment | 1221-000 | 6,784.89 | | 36,555.07 |
| 11/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 30.60 | 36,524.47 |
| 12/14/13 | 11 | TOP GUN COLLISION CENTER | Note payment | 1221-000 | 6,784.89 | | 43,309.36 |
| 12/26/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 50.29 | 43,259.07 |
| 01/06/14 | 11 | TOP GUN COLLISION CENTER | NOTE PAYMENT | 1221-000 | 6,784.89 | | 50,043.96 |
| 01/09/14 | 030004 | INTERNATIONAL SURETIES, LTD 701 POYDRAS ST, SUITE 420 NEW ORLEANS, LA 70139 | Bond #016048576 | 2300-000 | | 279.59 | 49,764.37 |
| 01/27/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 59.15 | 49,705.22 |
| 02/02/14 | 11 | TOP GUN COLLISION CENTER | Note payment | 1221-000 | 6,784.89 | | 56,490.11 |
| 02/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 72.27 | 56,417.84 |
| 02/26/14 | 11 | TOP GUN COLLISION CENTER | note payment | 1221-000 | 6,784.89 | | 63,202.73 |
| 03/07/14 | | ALLIANCE BANK | REFUND OF BANK CHARGES | 2600-000 | | -40.00 | 63,242.73 |
| 03/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 75.50 | 63,167.23 |
| 03/29/14 | 2 | TOP GUN COLLISION CENTER | note payment | 1221-000 | 6,784.89 | | 69,952.12 |
| 04/16/14 | 2 | TOP GUN COLLISION CENTER | Note payment | 1221-000 | 6,784.89 | | 76,737.01 |
| 04/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 93.95 | 76,643.06 |
| 05/19/14 | 030005 | RALPH HARTMANN HARTMANN & ASSOCIATES 943 PYRAMID WAY | 1st Interim Compensation Per order of 5/15/14 (Doc. 225) | 3410-000 | | 3,746.00 | 72,897.06 |

Page Subtotals      74,633.79      4,442.35

Ver: 22.02d

**FORM 2**

Page: 14

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-52900  -GZ |
| Case Name: | PRO BODY AND FRAME, INC. |
| | |
| Taxpayer ID No: | *******1047 |
| For Period Ending: | 05/21/20 |

| | |
|---|---|
| Trustee Name: | Allen M. Dutra |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******2349  Checking Account |
| | |
| Blanket Bond (per case limit): | $    900,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SPARKS, NV 89431 | | | | | |
| 05/27/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 103.84 | 72,793.22 |
| 06/03/14 | 030006 | JERI COPPA-KNUDSON, TRUSTEE | SALE OF TOW TRUCK - WAYNE ARRIOLA | 8500-000 | | 8,000.00 | 64,793.22 |
| | | 3495 LAKESIDEDRIVE, PMB #62 | | | | | |
| | | RENO, NV 89509 | | | | | |
| 06/05/14 | 2 | TOP GUN COLLISION CENTER | Note payment | 1221-000 | 6,784.89 | | 71,578.11 |
| 06/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 112.09 | 71,466.02 |
| 07/03/14 | 2 | TOP GUN COLLISION CENTER | Note payment | 1221-000 | 6,784.89 | | 78,250.91 |
| 07/18/14 | 11 | TOP GUN COLLISION CENTER | Note payment | 1221-000 | 6,784.89 | | 85,035.80 |
| 07/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 104.36 | 84,931.44 |
| 08/03/14 | 13 | TRUCKEE MEADOWS WATER | Overpay final water bill | 1221-000 | 84.83 | | 85,016.27 |
| 08/13/14 | 11 | TOP GUN COLLISION CENTER | Note payment | 1221-000 | 6,784.89 | | 91,801.16 |
| 08/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 117.24 | 91,683.92 |
| 09/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 130.86 | 91,553.06 |
| 10/27/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 131.84 | 91,421.22 |
| 11/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 136.04 | 91,285.18 |
| 12/26/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 131.46 | 91,153.72 |
| 01/09/15 | | FIRST INDEPENDENT BANK | transfer from 1st Ind. Bank acct. | 9999-000 | 294,383.01 | | 385,536.73 |
| 01/16/15 | 030007 | INTERNATIONAL SURETIES, LTD | Bond #016048576 | 2300-000 | | 376.63 | 385,160.10 |
| | | 701 POYDRAS ST, SUITE 420 | | | | | |
| | | NEW ORLEANS, LA 70139 | | | | | |
| 01/20/15 | | UNION BANK | Transfer to CD acct. 1/14/15 | 9999-000 | | 385,000.00 | 160.10 |
| | | Transfer to CD acct. 1/14/15 | | | | | |
| 01/26/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 135.64 | 24.46 |
| 02/11/15 | INT | UNION BANK | CD interest earned 2/2/2015 | 1270-000 | 19.10 | | 43.56 |
| 02/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 71.26 | -27.70 |
| 02/27/15 | | UNION BANK | Reversal of bank service fee | 2600-000 | -27.70 | | 0.00 |
| 05/03/15 | INT | UNION BANK | CD interest earned 4/14/15 | 1270-000 | 13.81 | | 13.81 |
| 05/03/15 | INT | UNION BANK | CD interest earned 2/28/2015 | 1270-000 | 29.73 | | 43.54 |

Page Subtotals 321,670.04   394,523.56

Ver: 22.02d

**UST Form 101-7-TDR (10/1/2010)** *(Page: 36)*

**FORM 2**

Page: 15

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-52900  -GZ | | Trustee Name: | Allen M. Dutra |
| Case Name: | PRO BODY AND FRAME, INC. | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | *******2349  Checking Account |
| Taxpayer ID No: | *******1047 | | | |
| For Period Ending: | 05/21/20 | | Blanket Bond (per case limit): | $   900,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/03/15 | INT | UNION BANK | CD interest earned 4/1/2015 | 1270-000 | 32.90 | | 76.44 |
| 06/12/15 | | BANK OF AMERICA | Close BofA - deposit in Union Bank | 9999-000 | 7,767.93 | | 7,844.37 |
| 06/27/15 | INT | UNION BANK | CD interest earned 5.1.15 | 1270-000 | 18.04 | | 7,862.41 |
| 06/27/15 | INT | UNION BANK | CD interest earned 6.1.15 | 1270-000 | 32.91 | | 7,895.32 |
| 07/24/15 | INT | UNION BANK | CD interest earned 7/13/15 | 1270-000 | 12.75 | | 7,908.07 |
| 07/24/15 | INT | UNION BANK | CD interest earned 7/1/15 | 1270-000 | 31.84 | | 7,939.91 |
| 08/12/15 | | UNION BANK | Transfer from CD account | 9999-000 | 385,000.00 | | 392,939.91 |
| 01/12/16 | 030008 | INTERNATIONAL SURETIES, LTD. | Bond # 016048576 | 2300-000 | | 185.09 | 392,754.82 |
| | | 701 POYDRAS ST., STE. 420 | | | | | |
| | | NEW ORLEANS, LA  70139 | | | | | |
| 01/14/16 | | INTERNATIONAL SURETIES, LTD | | 2300-000 | | -152.09 | 392,906.91 |
| *  03/14/16 | INT | Union Bank | INTEREST REC'D FROM BANK | 1270-003 | 16.16 | | 392,923.07 |
| *  03/14/16 | INT | Reverses Interest on 03/14/2016 | INTEREST REC'D FROM BANK | 1270-003 | -16.16 | | 392,906.91 |
| 03/14/16 | INT | UNION BANK | CD interest earned for August 2015 | 1270-000 | 25.51 | | 392,932.42 |
| 12/21/16 | 030009 | INTERNATIONAL SURETIES, LTD | | 2300-000 | | 126.74 | 392,805.68 |
| | | 701 POYDRAS ST., SUITE 420 | | | | | |
| | | NEW ORLEANS, LA  70139 | | | | | |
| 05/27/17 | 030010 | TOP GUN COLLISION CENTER | Payment for Top Gun Accts. Rec. | 8500-000 | | 17,970.97 | 374,834.71 |
| | | 2570 ALTA VISTA DRIVE | Prior Top Gun accts rec collected by Pro Body | | | | |
| | | ELKO, NV 89801 | | | | | |
| 06/05/17 | 11 | TOP GUN COLLISION CENTER | NOTE REC - SALE | 1221-000 | 20,411.17 | | 395,245.88 |
| 12/20/17 | 030011 | INTERNATIONAL SURETIES, LTD. | | 2300-000 | | 149.22 | 395,096.66 |
| | | 701 POYDRAS ST., SUITE 420 | | | | | |
| | | NEW ORLEANS, LA  70139 | | | | | |
| 01/07/19 | 030012 | INTERNATIONAL SURETIES, LTD. | Bond #016048576 | 2300-000 | | 168.56 | 394,928.10 |
| | | SUITE 420 | | | | | |
| | | 701 POYDRAS ST. | | | | | |
| | | NEW ORLEANS, LA  70139 | | | | | |
| 07/23/19 | 030013 | MICHAEL LEHNERS, ESQ. | Attorney Fees Per Order Doc 251 | 3210-000 | | 5,685.00 | 389,243.10 |

Page Subtotals      413,333.05      24,133.49

Ver: 22.02d

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   16

Exhibit 9

Case No:   09-52900  -GZ
Case Name:   PRO BODY AND FRAME, INC.

Taxpayer ID No:   *******1047
For Period Ending:   05/21/20

Trustee Name:   Allen M. Dutra
Bank Name:   Union Bank
Account Number / CD #:   *******2349  Checking Account

Blanket Bond (per case limit):   $   900,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 09/26/19 | | 429 MARSH AVE. RENO, NV 89509 Trsf To Axos Bank | FINAL TRANSFER | 9999-000 | | 389,243.10 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 821,347.66 | 821,347.66 | 0.00 |
| Less:  Bank Transfers/CD's | 692,150.94 | 774,243.10 | |
| Subtotal | 129,196.72 | 47,104.56 | |
| Less:  Payments to Debtors | | 25,970.97 | |
| Net | 129,196.72 | 21,133.59 | |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| Checking Account - *******0010 | 0.00 | 389,243.10 | 0.00 |
| Money Market Account - *******9740 | 346,894.45 | 10,319.45 | 0.00 |
| Checking Account - *******5037 | 309,107.04 | 304,107.04 | 0.00 |
| Certificate of Deposit - *******0001 | 0.00 | 0.00 | 0.00 |
| Checking Account - *******2349 | 129,196.72 | 21,133.59 | 0.00 |
| | 785,198.21 | 724,803.18 | 0.00 |
| | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals        0.00        389,243.10